**Sarah Peterson SYLVEST, Plaintiff–Appellant**

v.

**LOUISIANA SUBURBAN PRESS, INC; Louisiana State Newspapers Inc; Moody Company, Defendants–Appellees.**

No. 04–31049.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided May 11, 2005.

Sarah Peterson Sylvest, Clinton, LA, pro se.

Alan K. Breaud, Breaud & Lemoine, Lafayette, LA, for Defendants–Appellees.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Sarah Sylvest appeals from the jury verdict and entry of judgment in favor of Defendants–Appellees Louisiana Suburban Press, Inc., Louisiana State Newspapers, Inc., and Moody Company. On appeal, Sylvest contends that the district court committed error in the wording of both the jury instructions and the jury verdict form. For the reasons that follow, we dismiss Sylvest's appeal and affirm the judgment of the district court.

Sylvest brought this action against the Defendants, alleging that they had violated her rights under the Americans with Disabilities Act ("ADA"), 42 U.S.C. §§ 12101, et seq., and the Age Discrimination in Employment Act ("ADEA"), 29 U.S.C. §§ 621, et seq. The district court granted Defendants' motion for summary judgment and dismissed Sylvest's claims under the ADEA, a judgment Sylvest does not appeal. The district court, however, denied Defendants' motion for summary judgment with respect to Sylvest's ADA claims and allowed those claims to proceed to trial. At trial, the jury rendered a unanimous verdict rejecting Sylvest's claims under the ADA, and the district court subsequently entered judgment for Defendants. Thereafter, Sylvest filed a notice of appeal, but failed to include the trial transcript in the record on appeal.

Sylvest's failure to include the trial transcript in the record on appeal precludes us from reviewing her appeal on the merits. Under the Federal Rules of Appellate Procedure, an appellant who "intends to urge on appeal that a finding or conclusion is unsupported by the evidence or is contrary to the evidence ... must include in the record a transcript of all evidence relevant to that finding or conclusion." Fed. R.App. P. 10(b)(2). Failure to include a transcript in the record is grounds for dismissal; however, the decision whether to dismiss an appeal due to lack of a transcript is within our discretion. See, e.g., RecoverEdge L.P. v. Pentecost, 44 F.3d 1284, 1289 (5th Cir.1995); Coats v. Pierre, 890 F.2d 728, 731 (5th Cir.1989).

In the instant case, a transcript is required because Sylvest challenges the jury instructions, which were delivered orally by the district court and recorded only by the court reporter. A transcript also is required to determine whether Sylvest's objections to the jury verdict form were properly lodged in the district court. Ab-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

sent a transcript, there is no record of how the jury instructions were actually worded or whether Sylvest objected at trial to the jury verdict form, thereby rendering appellate review of the issues raised by Sylvest impossible. Accordingly, we dismiss Sylvest's appeal and affirm the judgment of the district court.